CREATIVE SOFT SOLUTIONS, LLC, Plaintiff,

v.

SOARING EAGLE CONSULTING, Ltd, Defendant–Counter Claimant–Appellant,

v.

Jonathan Nguyen, also known as Duoung Nguyen, also known as Jonathan Duoung Nguyen; Bernard Baisier; David Bui; Clinical Healthcare Laboratory, Inc., Counter Defendants–Appellees.

No. 05–30471
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 22, 2006.

Kyle Paul Kirsch, McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel, Metairie, LA, Philip Albert Dominique, McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel, Covington, LA, for Defendant–Counter Claimant–Appellant.

Harold Paul Moore, New Orleans, LA, for Counter Defendant–Appellee.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Soaring Eagle Consulting appeals in this suit involving a contract to develop a hu-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

man resources software package for Creative Solutions. Soaring Eagle argues that the district court erred in refusing to pierce the corporate veil of Creative Solutions and hold its principals to be liable for its actions. Soaring Eagle also contends that the district court, on its own initiative, relied on evidence from outside the record by viewing the web site of Soaring Eagle's principal and commenting on its apparent appropriation of the software package.

The determination as to whether or not to pierce the corporate veil is a factual determination which we review for clear error. *Patin v. Thoroughbred Power Boats, Inc.*, 294 F.3d 640, 646 (5th Cir. 2002). The district court determined that the corporate veil should not be pierced under either Louisiana or Nevada law. In Louisiana, absent an allegation of fraud, the plaintiff must "bear a heavy burden of proving that the shareholders disregarded the corporate entity to such an extent that it ceased to become distinguishable from themselves." *Riggins v. Dixie Shoring Co., Inc.*, 590 So.2d 1164, 1168 (La.1991). In Nevada, the veil may be pierced if a) the corporation is influenced and governed by the stockholder, b) there is such unity of interest and ownership that the corporation and the stockholder are inseparable, and c) adherence to the corporate fiction would sanction fraud or promote a manifest injustice. Nev.Rev.Stat. § 78.747(2)(West 2005).

■ The court found that corporate formalities were generally followed with the exception of an "eleventh hour payment via wire transfer" on a single occasion by a principal intending to save the company. It found that there was no fraud or deceit upon Soaring Eagle. It credited a statement by Soaring Eagle's principal Jeff Garbus that the first phase of software development would cost between $100,000

and $150,000, and found that Creative Solutions was not undercapitalized given this amount. Soaring Eagle relies upon a stipulation that "CSS has no, nor ever had, capital or insurance" as evidence that it was undercapitalized. The district court found that CSS members had contributed $140,000 in start-up capital to the corporation, and the record reflects testimony from Creative Solutions principals supporting this finding and the finding that Creative Solutions paid $190,000 to Soaring Eagle. A stipulation may be disregarded if there is substantial evidence to the contrary. *Quest Medical, Inc. v. Apprill*, 90 F.3d 1080, 1087 (5th Cir.1996). We find no clear error in the district court's decision to ignore the stipulation or in its determination that, under either Louisiana or Nevada law, the corporate veil should not be pierced.

■ While the district court's reference to the web site of a Soaring Eagle principal appears to be based on its own independent review of the site, any error is harmless. We have previously held that a curiosity-inspired view by a judge's clerk of the accident site subject to litigation was an impermissible ex parte communication. *Kennedy v. Great Atl. & Pac. Tea Co., Inc.*, 551 F.2d 593, 597 (5th Cir.1977). Unlike in the *Kennedy* case, in which the law clerk testified to his observations of the accident site before a jury, any error here was harmless because it was noted in passing in a footnote, was unrelated to the core of the district court's reasoning, and the outcome of the proceedings was not affected.

We therefore AFFIRM the decision of the district court.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.